Randy BARNES, Appellant,

v.

RIVERSIDE SEAT COMPANY; Local No. 710, Appellees.

No. 02–1623.

United States Court of Appeals, Eighth Circuit.

Submitted Sept. 5, 2002.

Filed Sept. 12, 2002.

Before WOLLMAN, MORRIS SHEPPARD ARNOLD, and MELLOY, Circuit Judges.

## [UNPUBLISHED]

PER CURIAM.

Randy Barnes appeals the district court's [1] dismissal of his disability-discrimination action as time-barred. Because Barnes initiated his lawsuit more than two years after the issuance of a right-to-sue letter, we conclude dismissal of his complaint was proper. *See* 42 U.S.C. § 12117(a) (adopting procedures of 42 U.S.C. § 2000e–5, which requires filing discrimination suit within 90 days of receiving right-to-sue letter from Equal Employment Opportunity Commission (EEOC)). We find no abuse of discretion in the denial of Barnes's postjudgment motion, in which he asserted for the first time that he never received the right-to-sue letter. *See Moysis v. DTG Datanet*, 278 F.3d 819, 829 n. 3 (8th Cir.2002) (standard of review; arguments or evidence which

1. The Honorable Fernando J. Gaitan, Jr., United States District Judge for the Western District of Missouri.

could and should have been presented earlier cannot be presented in Fed.R.Civ.P. 59(e) motion); *Cook v. Providence Hosp.,* 820 F.2d 176, 179 & n. 3 (6th Cir.1987) (presuming receipt of EEOC right-to-sue letter within 5 days of mailing absent convincing denial of receipt).

Accordingly, we affirm. *See* 8th Cir. R. 47B.